Alaa Ghassoub OBEID, Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 13–70693

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted July 5, 2016
San Francisco, California

Filed July 21, 2016

Lawrence Kasten, Lewis Roca Rothgerber Christie LLP, Phoenix, AZ, Amy D. Wills, Attorney, Lewis Roca Rothgerber Christie LLP, Denver, CO, for Petitioner

Daniel I. Smulow, Trial Attorney, Lyle Davis Jentzer, Esquire, Attorney, DOJ—U.S. Department of Justice, Washington, DC, for Respondent

Before: BERZON, and N.R. SMITH, Circuit Judges, and ZOUHARY,* District Judge.

## MEMORANDUM **

In 2004, after being charged with removability, petitioner Alaa Obeid applied for adjustment of status to that of a person admitted for lawful permanent residence on the basis of his marriage to a U.S. citizen. *See* 8 U.S.C. § 1255(a). Obeid had been indicted for conspiracy to commit money laundering, but the indictment was dismissed as part of a plea agreement. An immigration judge ("IJ") ruled, on the basis of the indictment, that Obeid was inadmissible—and thus ineligible to adjust his status—under 8 U.S.C. § 1182(a)(2)(I). The Board of Immigration Appeals ("BIA") affirmed, concluding that Obeid was an "aider or assister" of money laundering under 8 U.S.C. § 1182(a)(2)(I)(ii). After this court granted a petition for review, *Obeid v. Holder*, 484 Fed.Appx. 189, 191 (9th Cir. 2012), the BIA again affirmed, holding that there was "reason to believe" that Obeid had engaged in money laundering under 8 U.S.C. § 1182(a)(2)(I)(i). Obeid challenges that determination. We grant the petition.

 1. The BIA erred in relying on the purported testimony of Detective O'Brien that the indictment was not dismissed for lack of probable cause. The BIA misstates the record; in fact, Detective O'Brien did not testify at all about the government's reasons for dismissing the indictment.

 2. The BIA further erred in determining that the indictment, standing alone, constituted "reason to believe" that Obeid engaged in money laundering.[1] The indictment charged Obeid only with *conspiracy* to commit money laundering. Even assuming that participation in a conspiracy to commit money laundering constitutes "reason to believe" that the participant in fact engaged in money laundering, the evidence in this case falls short. A dismissed indictment, without more, does not constitute "reason to believe" that the defendant committed the crime charged.

 3. We do not decide whether Obeid's divorce during the course of these proceedings automatically invalidates his application for adjustment of status under 8 C.F.R. § 205.1(a)(3)(i)(D). "Generally speaking, a court of appeals should remand a case to an agency for decision of a matter that statutes place primarily in agency hands." *INS v. Orlando Ventura*, 537 U.S. 12, 16, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002); *see also Gonzales v. Thomas*, 547 U.S. 183, 126 S.Ct. 1613, 164 L.Ed.2d 358 (2006). The BIA is in the best position to determine in the first instance the applicability of its own regulation.

**GRANTED.**

---

* The Honorable Jack Zouhary, United States District Judge for the Northern District of Ohio, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. The government conceded at oral argument that the BIA relied solely on the dismissed indictment.